# The 2005 Robert Julien Family Delaware Dynasty Trust

Tax Return(s) for Estates and Trusts
For The Year Ended 12/31/14
Copy – Retain For Your Records

Form **1041** Department of the Treasury—Internal Revenue Service

# U.S. Income Tax Return for Estates and Trusts

▶ Information about Form 1041 and its separate instructions is at www.irs.gov/form1041.

**2014** OMB No. 1545-0092

For calendar year 2014 or fiscal year beginning , 2014, and ending , 20

**A** Check all that apply:
- [ ] Decedent's estate
- [ ] Simple trust
- [X] Complex trust
- [ ] Qualified disability trust
- [ ] ESBT (S portion only)
- [ ] Grantor type trust
- [ ] Bankruptcy estate-Ch. 7
- [ ] Bankruptcy estate-Ch. 11
- [ ] Pooled income fund

Name of estate or trust (If a grantor type trust, see the instructions.)
THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST
DYNASTY TRUST

Name and title of fiduciary
ROBERT JULIEN, TRUSTEE

Number, street, and room or suite no. (If a P.O. box, see the instructions.)
701 S. OLIVE AVE, SUITE 104

City or town, state or province, country, and ZIP or foreign postal code
WEST PALM BEACH, FL 33401

**C** Employer identification number: [redacted]1508

**D** Date entity created: 02/01/2005

**E** Nonexempt charitable and split-interest trusts, check applicable box(es), see instructions.
- [ ] Described in sec. 4947(a)(1). Check here if not a private foundation . . . ▶ [ ]
- [ ] Described in sec. 4947(a)(2)

**B** Number of Schedules K-1 attached (see instructions) ▶ NONE

**F** Check applicable boxes:
- [ ] Initial return
- [ ] Final return
- [X] Amended return
- [ ] Net operating loss carryback
- [ ] Change in trust's name
- [ ] Change in fiduciary
- [ ] Change in fiduciary's name
- [ ] Change in fiduciary's address

**G** Check here if the estate or filing trust made a section 645 election . . . . . ▶ [ ] Trust TIN ▶

## Income

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Interest income | ATTACHMENT 1 | 301,021. |
| 2a | Total ordinary dividends | ATTACHMENT 2 | 43,549. |
| b | Qualified dividends allocable to: (1) Beneficiaries ______ (2) Estate or trust 39,526. | | |
| 3 | Business income or (loss). Attach Schedule C or C-EZ (Form 1040) | | |
| 4 | Capital gain or (loss). Attach Schedule D (Form 1041) | | 11,031,510. |
| 5 | Rents, royalties, partnerships, other estates and trusts, etc. Attach Schedule E (Form 1040) | | 18,475,968. |
| 6 | Farm income or (loss). Attach Schedule F (Form 1040) | | |
| 7 | Ordinary gain or (loss). Attach Form 4797 | | -280,133. |
| 8 | Other income. List type and amount | ATTACHMENT 3 | 894. |
| 9 | **Total income.** Combine lines 1, 2a, and 3 through 8 ▶ | | 29,572,809. |

## Deductions

| Line | Description | | Amount |
|---|---|---|---|
| 10 | Interest. Check if Form 4952 is attached ▶ [X] | ATTACHMENT 4 | 4,442,406. |
| 11 | Taxes | | |
| 12 | Fiduciary fees | | |
| 13 | Charitable deduction (from Schedule A, line 7) | ATTACHMENT 6 | 19,694. |
| 14 | Attorney, accountant, and return preparer fees | ATCH 5 | 10,000. |
| 15a | Other deductions not subject to the 2% floor (attach schedule) | ATTACHMENT 7 | 2,676,043. |
| b | Net operating loss deduction (see instructions) | | |
| c | Allowable miscellaneous itemized deductions subject to the 2% floor | ATTACHMENT 8 | |
| 16 | Add lines 10 through 15c ▶ | | 7,148,143. |
| 17 | Adjusted total income or (loss). Subtract line 16 from line 9 | 17 22,424,666. | |
| 18 | Income distribution deduction (from Schedule B, line 15). Attach Schedules K-1 (Form 1041) | | |
| 19 | Estate tax deduction including certain generation-skipping taxes (attach computation) | | |
| 20 | Exemption | | 100. |
| 21 | Add lines 18 through 20 ▶ | | 100. |

## Tax and Payments

| Line | Description | | Amount |
|---|---|---|---|
| 22 | Taxable income. Subtract line 21 from line 17. If a loss, see instructions | | 22,424,566. |
| 23 | **Total tax** (from Schedule G, line 7) | | 8,022,524. |
| 24a | **Payments:** a 2014 estimated tax payments and amount applied from 2013 return | | 8,249,311. |
| 24b | Estimated tax payments allocated to beneficiaries (from Form 1041-T) | | |
| 24c | Subtract line 24b from line 24a | | 8,249,311. |
| 24d | Tax paid with Form 7004 (see instructions) | | 3,300,000. |
| 24e | Federal income tax withheld. If any is from Form(s) 1099, check ▶ [ ] | | |
| 24h | Other payments: f Form 2439 ______ ; g Form 4136 ______ ; Total ▶ | | |
| 25 | **Total payments.** Add lines 24c through 24e, and 24h ▶ | | 11,549,311. |
| 26 | Estimated tax penalty (see instructions) | | |
| 27 | **Tax due.** If line 25 is smaller than the total of lines 23 and 26, enter amount owed | | |
| 28 | **Overpayment.** If line 25 is larger than the total of lines 23 and 26, enter amount overpaid | | 3,526,787. |
| 29 | Amount of line 28 to be: a **Credited to 2015 estimated tax** ▶ 2,500,333. ; **b Refunded** ▶ | | 1,026,454. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of fiduciary or officer representing fiduciary | Date | ▶ EIN of fiduciary if a financial institution

May the IRS discuss this return with the preparer shown below (see instr.)? [X] Yes [ ] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| GREGORY A ROSICA | [signature] | 05/30/17 | | [redacted]9285 |

Firm's name ▶ ERNST & YOUNG U.S. LLP — Firm's EIN ▶ [redacted]5596

Firm's address ▶ 201 N FRANKLIN STREET, STE 2400, TAMPA, FL 33602 — Phone no. 813-225-4800

## Schedule A Charitable Deduction. Do not complete for a simple trust or a pooled income fund.

| | | | |
|---|---|---|---|
| 1 | Amounts paid or permanently set aside for charitable purposes from gross income (see instructions) | 1 | 19,694. |
| 2 | Tax-exempt income allocable to charitable contributions (see instructions) | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 19,694. |
| 4 | Capital gains for the tax year allocated to corpus and paid or permanently set aside for charitable purposes | 4 | |
| 5 | Add lines 3 and 4 | 5 | 19,694. |
| 6 | Section 1202 exclusion allocable to capital gains paid or permanently set aside for charitable purposes (see instructions) | 6 | |
| 7 | **Charitable deduction.** Subtract line 6 from line 5. Enter here and on page 1, line 13 | 7 | 19,694. |

## Schedule B Income Distribution Deduction

| | | | |
|---|---|---|---|
| 1 | Adjusted total income (see instructions) | 1 | 22,424,666. |
| 2 | Adjusted tax-exempt interest | 2 | 19. |
| 3 | Total net gain from Schedule D (Form 1041), line 19, column (1) (see instructions) | 3 | 0 |
| 4 | Enter amount from Schedule A, line 4 (minus any allocable section 1202 exclusion) | 4 | |
| 5 | Capital gains for the tax year included on Schedule A, line 1 (see instructions) | 5 | |
| 6 | Enter any gain from page 1, line 4, as a negative number. If page 1, line 4, is a loss, enter the loss as a positive number | 6 | -11,031,510. |
| 7 | **Distributable net income.** Combine lines 1 through 6. If zero or less, enter -0- | 7 | 11,393,175. |
| 8 | If a complex trust, enter accounting income for the tax year as determined under the governing instrument and applicable local law — 8: 11,393,175. | | |
| 9 | Income required to be distributed currently | 9 | |
| 10 | Other amounts paid, credited, or otherwise required to be distributed | 10 | |
| 11 | Total distributions. Add lines 9 and 10. If greater than line 8, see instructions | 11 | |
| 12 | Enter the amount of tax-exempt income included on line 11 | 12 | |
| 13 | Tentative income distribution deduction. Subtract line 12 from line 11 | 13 | |
| 14 | Tentative income distribution deduction. Subtract line 2 from line 7. If zero or less, enter -0- | 14 | 11,393,156. |
| 15 | **Income distribution deduction.** Enter the smaller of line 13 or line 14 here and on page 1, line 18 | 15 | |

## Schedule G Tax Computation (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | **Tax:** a Tax on taxable income (see instructions) | 1a | 7,808,799. | | |
| | b Tax on lump-sum distributions. Attach Form 4972 | 1b | | | |
| | c Alternative minimum tax (from Schedule I (Form 1041), line 56) | 1c | | | |
| | d **Total.** Add lines 1a through 1c ▶ | | | 1d | 7,808,799. |
| 2a | Foreign tax credit. Attach Form 1116 | 2a | 1,212. | | |
| b | General business credit. Attach Form 3800 | 2b | 9. | | |
| c | Credit for prior year minimum tax. Attach Form 8801 | 2c | | | |
| d | Bond credits. Attach Form 8912 | 2d | | | |
| e | **Total credits.** Add lines 2a through 2d ▶ | | | 2e | 1,221. |
| 3 | Subtract line 2e from line 1d. If zero or less, enter -0- | | | 3 | 7,807,578. |
| 4 | Net investment income tax from Form 8960, line 21 | | | 4 | 214,946. |
| 5 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | | 5 | |
| 6 | Household employment taxes. Attach Schedule H (Form 1040) | | | 6 | |
| 7 | **Total tax.** Add lines 3 through 6. Enter here and on page 1, line 23 ATCH 10 ▶ | | | 7 | 8,022,524. |

### Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Did the estate or trust receive tax-exempt income? If "Yes," attach a computation of the allocation of expenses. Enter the amount of tax-exempt interest income and exempt-interest dividends ▶ $ 19. ATCH 9 | X | |
| 2 | Did the estate or trust receive all or any part of the earnings (salary, wages, and other compensation) of any individual by reason of a contract assignment or similar arrangement? | | X |
| 3 | At any time during calendar year 2014, did the estate or trust have an interest in or a signature or other authority over a bank, securities, or other financial account in a foreign country? | | X |
| | See the instructions for exceptions and filing requirements for FinCEN Form 114. If "Yes," enter the name of the foreign country ▶ | | |
| 4 | During the tax year, did the estate or trust receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the estate or trust may have to file Form 3520. See instructions | | X |
| 5 | Did the estate or trust receive, or pay, any qualified residence interest on seller-provided financing? If "Yes," see the instructions for required attachment | | X |
| 6 | If this is an estate or a complex trust making the section 663(b) election, check here (see instructions) ▶ ☐ | | |
| 7 | To make a section 643(e)(3) election, attach Schedule D (Form 1041), and check here (see instructions) ▶ ☐ | | |
| 8 | If the decedent's estate has been open for more than 2 years, attach an explanation for the delay in closing the estate, and check here ▶ ☐ | | |
| 9 | Are any present or future trust beneficiaries skip persons? See instructions | | X |

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNASTY TRUST
FORM 1041, TAX YEAR 2014
DECLARATION OF AMENDED RETURN

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNASTY TRUST ("THE COMPANY") HEREBY AMENDS ITS U.S. INCOME TAX RETURN FOR ESTATES AND TRUSTS FOR THE TAX YEAR ENDING 12/31/2014. PURSUANT TO INTERNAL REVENUE CODE SECTION ("IRC §") 199, THE TAXPAYER IS ENTITLED TO A DOMESTIC MANUFACTURING DEDUCTION RELATED TO THE CONSTRUCTION OF REAL PROPERTY PERFORMED IN THE UNITED STATES. THE COMPANY DID NOT PREVIOUSLY CLAIM THE DOMESTIC MANUFACTURING DEDUCTION ON ITS 2014 RETURN (CALENDAR YEAR ENDED 12/31/2014 RETURN). AS A RESULT, THIS AMENDED RETURN UPDATES LINE 15a ON PAGE 1 OF THE ORIGINALLY FILED FORM 1041 TO REFLECT THE AMOUNT OF THE DOMESTIC MANUFACTURING ACTIVITIES DEDUCTION ATTRIBUTED TO THE COMPANY'S QUALIFYING MANUFACTURING ACTIVITIES.

THE ADJUSTMENT TO LINE 15a ON PAGE 1 OF THE ORIGINALLY FILED FORM 1041 RESULTED IN THE FOLLOWING CHANGES TO THE LINE DESCRIBED BELOW AS WELL AS ALL REFERENCES AND SUMMATIONS REGARDING THE LINE THROUGHOUT THE RETURN:

FORM 1041, SCHEDULE G, LINE 4
THE INCLUSION OF THE DOMESTIC MANUFACTURING DEDUCTION INCREASED FORM 8960 LINE 10 ADDITIONAL MODIFICATIONS. THESE MODIFICATIONS RESULTED IN DECREASED FORM 8960 LINE 12 NET INVESTMENT INCOME, DECREASED FORM 8960 LINE 21 NET INVESTMENT INCOME TAX, AND DECREASED FORM 1041 SCHEDULE G LINE 4 NET INVESTMENT INCOME TAX.

| **FORM 8960** | **ORIGINAL** | **AS AMENDED** | **CHANGE** |
|---|---|---|---|
| LINE 10 | $ 69,174 | 1,008,899 | 939,725 |
| LINE 21 | 250,656 | 214,946 | -35,710 |

| **FORM 1041** | **ORIGINAL** | **AS AMENDED** | **CHANGE** |
|---|---|---|---|
| SCHEDULE G, LINE 4 | $250,656 | 214,946 | 35,710 |

**SCHEDULE I (Form 1041)**

Department of the Treasury Internal Revenue Service

# Alternative Minimum Tax - Estates and Trusts

▶ Attach to Form 1041.

▶ Information about Schedule I (Form 1041) and its separate instructions is at *www.irs.gov/form1041*.

OMB No. 1545-0092

**2014**

| Name of estate or trust | Employer identification number |
|---|---|
| THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST | [redacted]1508 |

## Part I Estate's or Trust's Share of Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 1 | Adjusted total income or (loss) (from Form 1041, line 17) | 1 | 22,424,666. |
| 2 | Interest | 2 | 81,462. |
| 3 | Taxes | 3 | |
| 4 | Miscellaneous itemized deductions (from Form 1041, line 15c) | 4 | |
| 5 | Refund of taxes | 5 | ( ) |
| 6 | Depletion (difference between regular tax and AMT) | 6 | 130. |
| 7 | Net operating loss deduction. Enter as a positive amount | 7 | |
| 8 | Interest from specified private activity bonds exempt from the regular tax | 8 | |
| 9 | Qualified small business stock (see instructions) | 9 | |
| 10 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 10 | |
| 11 | Other estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 11 | |
| 12 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 12 | |
| 13 | Disposition of property (difference between AMT and regular tax gain or loss) | 13 | -14,707. |
| 14 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 14 | 551,128. |
| 15 | Passive activities (difference between AMT and regular tax income or loss) | 15 | |
| 16 | Loss limitations (difference between AMT and regular tax income or loss) | 16 | |
| 17 | Circulation costs (difference between regular tax and AMT) | 17 | |
| 18 | Long-term contracts (difference between AMT and regular tax income) | 18 | |
| 19 | Mining costs (difference between regular tax and AMT) | 19 | |
| 20 | Research and experimental costs (difference between regular tax and AMT) | 20 | |
| 21 | Income from certain installment sales before January 1, 1987 | 21 | ( ) |
| 22 | Intangible drilling costs preference | 22 | |
| 23 | Other adjustments, including income-based related adjustments | 23 | -150,785. |
| 24 | Alternative tax net operating loss deduction (See the instructions for the limitation that applies.) | 24 | ( ) |
| 25 | Adjusted alternative minimum taxable income. Combine lines 1 through 24 | 25 | 22,891,894. |
| | **Note:** *Complete Part II below before going to line 26.* | | |
| 26 | Income distribution deduction from Part II, line 44 ... 26 | | |
| 27 | Estate tax deduction (from Form 1041, line 19) ... 27 | | |
| 28 | Add lines 26 and 27 | 28 | |
| 29 | Estate's or trust's share of alternative minimum taxable income. Subtract line 28 from line 25 | 29 | 22,891,894. |

If line 29 is:

- $23,500 or less, stop here and enter -0- on Form 1041, Schedule G, line 1c. The estate or trust is not liable for the alternative minimum tax.
- Over $23,500, but less than $172,250, go to line 45.
- $172,250 or more, enter the amount from line 29 on line 51 and go to line 52.

## Part II Income Distribution Deduction on a Minimum Tax Basis

| | | | |
|---|---|---|---|
| 30 | Adjusted alternative minimum taxable income (see instructions) | 30 | 22,891,894. |
| 31 | Adjusted tax-exempt interest (other than amounts included on line 8) | 31 | 19. |
| 32 | Total net gain from Schedule D (Form 1041), line 19, column (1). If a loss, enter -0- | 32 | |
| 33 | Capital gains for the tax year allocated to corpus and paid or permanently set aside for charitable purposes (from Form 1041, Schedule A, line 4) | 33 | |
| 34 | Capital gains paid or permanently set aside for charitable purposes from gross income (see instructions) | 34 | |
| 35 | Capital gains computed on a minimum tax basis included on line 25 | 35 | ( 11016803. ) |
| 36 | Capital losses computed on a minimum tax basis included on line 25. Enter as a positive amount | 36 | |
| 37 | Distributable net alternative minimum taxable income (DNAMTI). Combine lines 30 through 36. If zero or less, enter -0- | 37 | 11,875,110. |
| 38 | Income required to be distributed currently (from Form 1041, Schedule B, line 9) | 38 | |
| 39 | Other amounts paid, credited, or otherwise required to be distributed (from Form 1041, Schedule B, line 10) | 39 | |
| 40 | Total distributions. Add lines 38 and 39 | 40 | |
| 41 | Tax-exempt income included on line 40 (other than amounts included on line 8) | 41 | |
| 42 | Tentative income distribution deduction on a minimum tax basis. Subtract line 41 from line 40 | 42 | |

**Part II Income Distribution Deduction on a Minimum Tax Basis** *(continued)*

| | | | | | |
|---|---|---|---|---|---|
| 43 | Tentative income distribution deduction on a minimum tax basis. Subtract line 31 from line 37. If zero or less, enter -0- | | | 43 | 11,875,091. |
| 44 | **Income distribution deduction on a minimum tax basis.** Enter the smaller of line 42 or line 43. Enter here and on line 26 | | | 44 | |

**Part III Alternative Minimum Tax**

| | | | | | |
|---|---|---|---|---|---|
| 45 | Exemption amount | | | 45 | $23,500.00 |
| 46 | Enter the amount from line 29 | 46 | | | |
| 47 | Phase-out of exemption amount | 47 | $78,250.00 | | |
| 48 | Subtract line 47 from line 46. If zero or less, enter -0- | 48 | | | |
| 49 | Multiply line 48 by 25% (.25) | | | 49 | |
| 50 | Subtract line 49 from line 45. If zero or less, enter -0- | | | 50 | |
| 51 | Subtract line 50 from line 46 | | | 51 | 22,891,894. |
| 52 | Go to Part IV of Schedule I to figure line 52 if the estate or trust has qualified dividends or has a gain on lines 18a and 19 of column (2) of Schedule D (Form 1041) (as refigured for the AMT, if necessary). Otherwise, if line 51 is -<br>• $182,500 or less, multiply line 51 by 26% (.26).<br>• Over $182,500, multiply line 51 by 28% (.28) and subtract $3,650 from the result | | | 52 | 5,969,485. |
| 53 | Alternative minimum foreign tax credit (see instructions) | | | 53 | 980. |
| 54 | Tentative minimum tax. Subtract line 53 from line 52 | | | 54 | 5,968,505. |
| 55 | Enter the tax from Form 1041, Schedule G, line 1a (minus any foreign tax credit from Schedule G, line 2a) | | | 55 | 7,807,587. |
| 56 | **Alternative minimum tax.** Subtract line 55 from line 54. If zero or less, enter -0-. Enter here and on Form 1041, Schedule G, line 1c | | | 56 | -0- |

**Part IV Line 52 Computation Using Maximum Capital Gains Rates**

**Caution:** *If you did not complete Part V of Schedule D (Form 1041), the Schedule D Tax Worksheet, or the Qualified Dividends Tax Worksheet in the Instructions for Form 1041, see the instructions before completing this part.*

| | | | | | |
|---|---|---|---|---|---|
| 57 | Enter the amount from line 51 | | | 57 | 22,891,894. |
| 58 | Enter the amount from Schedule D (Form 1041), line 26, line 13 of the Schedule D Tax Worksheet, or line 4 of the Qualified Dividends Tax Worksheet in the instructions for Form 1041, whichever applies (as refigured for the AMT, if necessary) | 58 | 5,457,440. | | |
| 59 | Enter the amount from Schedule D (Form 1041), line 18b, column (2) (as refigured for the AMT, if necessary). If you did not complete Schedule D for the regular tax or the AMT, enter -0- | 59 | | | |
| 60 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 58. Otherwise, add lines 58 and 59 and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) | 60 | 5,457,440. | | |
| 61 | Enter the **smaller** of line 57 or line 60 | | | 61 | 5,457,440. |
| 62 | Subtract line 61 from line 57 | | | 62 | 17,434,454. |
| 63 | If line 62 is $182,500 or less, multiply line 62 by 26% (.26). Otherwise, multiply line 62 by 28% (.28) and subtract $3,650 from the result ▶ | | | 63 | 4,877,997. |
| 64 | Maximum amount subject to the 0% rate | 64 | $2,500.00 | | |
| 65 | Enter the amount from line 27 of Schedule D (Form 1041), line 14 of the Schedule D Tax Worksheet, or line 5 of the Qualified Dividends Tax Worksheet in the Instructions for Form 1041, whichever applies (as figured for the regular tax). If you did not complete Schedule D or either worksheet for the regular tax, enter the amount from Form 1041, line 22; if zero or less, enter -0- | 65 | 16,967,126. | | |
| 66 | Subtract line 65 from line 64. If zero or less, enter -0- | 66 | | | |
| 67 | Enter the **smaller** of line 57 or line 58 | 67 | 5,457,440. | | |
| 68 | Enter the **smaller** of line 66 or line 67. This amount is taxed at 0% | 68 | | | |
| 69 | Subtract line 68 from line 67 | 69 | 5,457,440. | | |

**Part IV Line 52 Computation Using Maximum Capital Gains Rates** *(continued)*

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 70 | Maximum amount subject to rates below 20% | 70 | $12,150.00 | | |
| 71 | Enter the amount from line 66 | 71 | | | |
| 72 | Enter the amount from line 27 of Schedule D (Form 1041), line 18 of the Schedule D Tax Worksheet, or line 5 of the Qualified Dividends Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete Schedule D or either worksheet for the regular tax, enter the amount from Form 1041, line 22; if zero or less, enter -0- ▶ | 72 | 16,967,126. | | |
| 73 | Add line 71 and line 72 | 73 | 16,967,126. | | |
| 74 | Subtract line 73 from line 70. If zero or less, enter -0- | 74 | | | |
| 75 | Enter the **smaller** of line 69 or 74 | 75 | | | |
| 76 | Multiply line 75 by 15% (.15) ▶ | | | 76 | |
| 77 | Add lines 68 and 75 | 77 | | | |
| | **If lines 77 and 57 are the same, skip lines 78 through 82 and go to line 83. Otherwise, go to line 78.** | | | | |
| 78 | Subtract line 77 from line 67 | 78 | 5,457,440. | | |
| 79 | Multiply line 78 by 20% (.20) ▶ | | | 79 | 1,091,488. |
| | **If line 59 is zero or blank, skip lines 80 through 82 and go to line 83. Otherwise, go to line 80.** | | | | |
| 80 | Add lines 62, 77, and 78 | 80 | | | |
| 81 | Subtract line 80 from line 57 | 81 | | | |
| 82 | Multiply line 81 by 25% (.25) ▶ | | | 82 | |
| 83 | Add lines 63, 76, 79, and 82 | | | 83 | 5,969,485. |
| 84 | If line 57 is $182,500 or less, multiply line 57 by 26% (.26). Otherwise, multiply line 57 by 28% (.28) and subtract $3,650 from the result | | | 84 | 6,406,080. |
| 85 | Enter the **smaller** of line 83 or line 84 here and on line 52 | | | 85 | 5,969,485. |

**SCHEDULE D (Form 1041)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041, Form 5227, or Form 990-T.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9 and 10.
▶ Information about Schedule D and its separate instructions is at *www.irs.gov/form1041.*

OMB No. 1545-0092

**2014**

Name of estate or trust: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNA DYNASTY TRUST

Employer identification number: [redacted]1508

**Note:** *Form 5227 filers need to complete **only** Parts I and II.*

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | Line | Amount |
|---|---|---|
| **4** Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 4 | 6,084. |
| **5** Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts ATCH 11 | 5 | 5,607,512. |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2013 Capital Loss Carryover Worksheet | 6 | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on line 17, column (3) on the back ▶ | 7 | 5,613,596. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | | | | |

| | Line | Amount |
|---|---|---|
| **11** Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 11 | 9,125. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts ATCH 12 | 12 | 5,408,789. |
| **13** Capital gain distributions | 13 | |
| **14** Gain from Form 4797, Part I | 14 | |
| **15** Long-term capital loss carryover. Enter the amount, if any, from line 14 of the 2013 Capital Loss Carryover Worksheet | 15 | ( ) |
| **16** **Net long-term capital gain or (loss).** Combine lines 8a through 15 in column (h). Enter here and on line 18a, column (3) on the back ▶ | 16 | 5,417,914. |

**Part III** **Summary of Parts I and II**
**Caution:** *Read the instructions **before** completing this part.*

| | | | (1) Beneficiaries' (see instr.) | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|---|
| 17 | **Net short-term gain or (loss)** | 17 | | 5,613,596. | 5,613,596. |
| 18 | **Net long-term gain or (loss):** | | | | |
| a | Total for year | 18a | | 5,417,914. | 5,417,914. |
| b | Unrecaptured section 1250 gain (see line 18 of the wrksht.) | 18b | | | |
| c | 28% rate gain | 18c | | | |
| 19 | **Total net gain or (loss).** Combine lines 17 and 18a ▶ | 19 | | 11,031,510. | 11,031,510. |

**Note:** *If line 19, column (3), is a net gain, enter the gain on Form 1041, line 4 (or Form 990-T, Part I, line 4a). If lines 18a and 19, column (2), are net gains, go to Part V, and **do not** complete Part IV. If line 19, column (3), is a net loss, complete Part IV and the **Capital Loss Carryover Worksheet**, as necessary.*

**Part IV** **Capital Loss Limitation**

| | | | |
|---|---|---|---|
| 20 | Enter here and enter as a (loss) on Form 1041, line 4 (or Form 990-T, Part I, line 4c, if a trust), the **smaller** of: **a** The loss on line 19, column (3) **or b** $3,000 | 20 | ( ) |

**Note:** *If the loss on line 19, column (3), is more than $3,000, **or** if Form 1041, page 1, line 22 (or Form 990-T, line 34), is a loss, complete the **Capital Loss Carryover Worksheet** in the instructions to figure your capital loss carryover.*

**Part V** **Tax Computation Using Maximum Capital Gains Rates**

**Form 1041 filers.** Complete this part **only** if both lines 18a and 19 in column (2) are gains, or an amount is entered in Part I or Part II and there is an entry on Form 1041, line 2b(2), **and** Form 1041, line 22, is more than zero.

**Caution:** *Skip this part and complete the **Schedule D Tax Worksheet** in the instructions if:*

- *Either line 18b, col. (2) or line 18c, col. (2) is more than zero, or*
- *Both Form 1041, line 2b(1), and Form 4952, line 4g are more than zero.*

**Form 990-T trusts.** Complete this part **only** if both lines 18a and 19 are gains, or qualified dividends are included in income in Part I of Form 990-T, **and** Form 990-T, line 34, is more than zero. Skip this part and complete the **Schedule D Tax Worksheet** in the instructions if either line 18b, col. (2) or line 18c, col. (2) is more than zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | Enter taxable income from Form 1041, line 22 (or Form 990-T, line 34) | | | 21 | 22,424,566. | | |
| 22 | Enter the **smaller** of line 18a or 19 in column (2) but not less than zero | 22 | 5,417,914. | | | | |
| 23 | Enter the estate's or trust's qualified dividends from Form 1041, line 2b(2) (or enter the qualified dividends included in income in Part I of Form 990-T) | 23 | 39,526. | | | | |
| 24 | Add lines 22 and 23 | 24 | 5,457,440. | | | | |
| 25 | If the estate or trust is filing Form 4952, enter the amount from line 4g; otherwise, enter -0- ▶ | 25 | | | | | |
| 26 | Subtract line 25 from line 24. If zero or less, enter -0- | | | 26 | 5,457,440. | | |
| 27 | Subtract line 26 from line 21. If zero or less, enter -0- | | | 27 | 16,967,126. | | |
| 28 | Enter the **smaller** of the amount on line 21 or $2,500 | | | 28 | 2,500. | | |
| 29 | Enter the **smaller** of the amount on line 27 or line 28 | | | 29 | 2,500. | | |
| 30 | Subtract line 29 from line 28. If zero or less, enter -0-. This amount is taxed at 0% ▶ | | | | | 30 | |
| 31 | Enter the **smaller** of line 21 or line 26 | | | 31 | 5,457,440. | | |
| 32 | Subtract line 30 from line 26 | | | 32 | 5,457,440. | | |
| 33 | Enter the **smaller** of line 21 or $12,150 | | | 33 | 12,150. | | |
| 34 | Add lines 27 and 30 | | | 34 | 16,967,126. | | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- | | | 35 | | | |
| 36 | Enter the **smaller** of line 32 or line 35 | | | 36 | | | |
| 37 | Multiply line 36 by 15% ▶ | | | | | 37 | |
| 38 | Enter the amount from line 31 | | | 38 | 5,457,440. | | |
| 39 | Add lines 30 and 36 | | | 39 | | | |
| 40 | Subtract line 39 from line 38. If zero or less, enter -0- | | | 40 | 5,457,440. | | |
| 41 | Multiply line 40 by 20% ▶ | | | | | 41 | 1,091,488. |
| 42 | Figure the tax on the amount on line 27. Use the 2014 Tax Rate Schedule for Estates and Trusts (see the Schedule G instructions in the instructions for Form 1041) | | | 42 | 6,717,311. | | |
| 43 | Add lines 37, 41, and 42 | | | 43 | 7,808,799. | | |
| 44 | Figure the tax on the amount on line 21. Use the 2014 Tax Rate Schedule for Estates and Trusts (see the Schedule G instructions in the instructions for Form 1041) | | | 44 | 8,878,457. | | |
| 45 | **Tax on all taxable income.** Enter the **smaller** of line 43 or line 44 here and on Form 1041, Schedule G, line 1a (or Form 990-T, line 36) ▶ | | | | | 45 | 7,808,799. |

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952.*

▶ Attach to your tax return.

OMB No. 1545-0191

2014

Attachment Sequence No. 51

Name(s) shown on return THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number [redacted]1508

## Part I Total Investment Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2014 (see instructions) | | | 1 | 4,360,944. |
| 2 | Disallowed investment interest expense from 2013 Form 4952, line 7 | | | 2 | 81,462. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | | 3 | 4,442,406. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 345,354. | | |
| b | Qualified dividends included on line 4a | 4b | 39,526. | | |
| c | Subtract line 4b from line 4a | | | 4c | 305,828. |
| d | Net gain from the disposition of property held for investment | 4d | 11031510. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | 5,417,914. | | |
| f | Subtract line 4e from line 4d | | | 4f | 5,613,596. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 5,919,424. |
| 5 | Investment expenses (see instructions) | | | 5 | 177,959. |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 5,741,465. |

## Part III Investment Interest Expense Deduction

| | | | | | |
|---|---|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2015. Subtract line 6 from line 3. If zero or less, enter -0- | | | 7 | |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | | | 8 | 4,442,406. |

**For Paperwork Reduction Act Notice, see page 4.** Form **4952** (2014)

JSA
4X3000 2.000

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952.*

▶ Attach to your tax return.

OMB No. 1545-0191

2014

Attachment Sequence No. 51

Name(s) shown on return THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number [redacted]1508

**Part I Total Investment Interest Expense**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2014 (see instructions) | | | 1 | 4,360,944. |
| 2 | Disallowed investment interest expense from 2013 Form 4952, line 7 | | | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | | 3 | 4,360,944. |

**Part II Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 345,354. | | |
| b | Qualified dividends included on line 4a | 4b | 39,526. | | |
| c | Subtract line 4b from line 4a | | | 4c | 305,828. |
| d | Net gain from the disposition of property held for investment | 4d | 11031510. | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | 5,417,914. | | |
| f | Subtract line 4e from line 4d | | | 4f | 5,613,596. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 5,919,424. |
| 5 | Investment expenses (see instructions) | | | 5 | 177,959. |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 5,741,465. |

**Part III Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2015. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | 8 | 4,360,944. |

**For Paperwork Reduction Act Notice, see page 4.** Form **4952** (2014)

** ALTERNATIVE MINIMUM TAX **

JSA
4X3000 2.000

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041.

▶ Information about Schedule E and its separate instructions is at www.irs.gov/schedulee.

OMB No. 1545-0074

**2014**

Attachment Sequence No. **13**

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Your social security number: [redacted]1508

**Part I Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☐ No

B If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | |
| B | |
| C | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | | | A | | | ☐ |
| B | | | B | | | ☐ |
| C | | SEE ATTACHED STMT(S) | C | | | ☐ |

**Type of Property:**

1 Single Family Residence 3 Vacation/Short-Term Rental 5 Land 7 Self-Rental

2 Multi-Family Residence 4 Commercial 6 Royalties 8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received | 3 | | | |
| 4 | Royalties received | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising | 5 | | | |
| 6 | Auto and travel (see instructions) | 6 | | | |
| 7 | Cleaning and maintenance | 7 | | | |
| 8 | Commissions | 8 | | | |
| 9 | Insurance | 9 | | | |
| 10 | Legal and other professional fees | 10 | | | |
| 11 | Management fees | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest | 13 | | | |
| 14 | Repairs | 14 | | | |
| 15 | Supplies | 15 | | | |
| 16 | Taxes | 16 | | | |
| 17 | Utilities | 17 | | | |
| 18 | Depreciation expense or depletion | 18 | | | |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 | 20 | | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | 21 | | | |
| 22 | Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) | 22 | ( ) | ( ) | ( ) |

| | | | |
|---|---|---|---|
| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | 15. |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | |
| e | Total of all amounts reported on line 20 for all properties | 23e | 1. |

| | | | |
|---|---|---|---|
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | 24 | 14. |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | 14. |

**For Paperwork Reduction Act Notice, see the separate instructions.** **Schedule E (Form 1040) 2014**

JSA
4X1300 1.000

Name(s) shown on return. Do not enter name and social security number if shown on other side.
THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST

Your social security number: [redacted]1508

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II Income or Loss From Partnerships and S Corporations** **Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section. ☐ Yes ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | ATTACHMENT 13 | | | | |
| B | ATTACHMENT 14 | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | 72,853. | | | 18,632,442. |
| b Totals | 72,853. | | 156,488. | | |

| | | |
|---|---|---|
| 30 Add columns (g) and (j) of line 29a | 30 | 18,705,295. |
| 31 Add columns (f), (h), and (i) of line 29b | 31 | ( 229,341. ) |
| 32 **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | 18,475,954. |

**Part III Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | |
|---|---|---|
| 35 Add columns (d) and (f) of line 34a | 35 | |
| 36 Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

**Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | |
|---|---|---|
| 39 Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

**Part V Summary**

| | | |
|---|---|---|
| 40 Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
| 41 **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 18,475,968. |
| 42 **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

# RENT AND ROYALTY INCOME

| Taxpayer's Name | Identifying Number |
|---|---|
| THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST | [redacted]1508 |

| DESCRIPTION OF PROPERTY | TYPE | FAIR RENTAL DAYS | PERSONAL USE DAYS | QJV |
|---|---|---|---|---|
| DYNAMO HOLDS - PORTFOLIO [redacted]3488 | 6 | | | |

Yes [ ] [X] No — Did you actively participate in the operation of the activity during the tax year?

| | | |
|---|---|---|
| ROYALTY INCOME | 15. | |
| OTHER INCOME: | | |
| TOTAL GROSS INCOME | | 15. |
| OTHER EXPENSES: | | |
| DEDUCTION - ROYALTY INCOME | 1. | |
| DEPRECIATION (SHOWN BELOW) | | |
| LESS: Beneficiary's Portion | | |
| AMORTIZATION | | |
| LESS: Beneficiary's Portion | | |
| DEPLETION | | |
| LESS: Beneficiary's Portion | | |
| TOTAL EXPENSES | | 1. |
| TOTAL RENT OR ROYALTY INCOME (LOSS) | | 14. |
| Less Amount to | | |
| Rent or Royalty | | |
| Depreciation | | |
| Depletion | | |
| Investment Interest Expense | | |
| Other Expenses | | |
| Net Income (Loss) to Others | | |
| Net Rent or Royalty Income (Loss) | | 14. |
| Deductible Rental Loss (if Applicable) | | |

## SCHEDULE FOR DEPRECIATION CLAIMED

| (a) Description of property | (b) Cost or unadjusted basis | (c) Date acquired | (d) ACRS des. | (e) Bus. % | (f) Basis for depreciation | (g) Depreciation in prior years | (h) Method | (i) Life or rate | (j) Depreciation for this year |
|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | | | | | | |

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, or Trust)**

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ Information about Form 1116 and its separate instructions is at *www.irs.gov/form1116*.

OMB No. 1545-0121

2014

Attachment Sequence No. 19

Name THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number as shown on page 1 of your tax return [redacted]1508

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [X] Passive category income
b [ ] General category income
c [ ] Section 901(j) income
d [ ] Certain income re-sourced by treaty
e [ ] Lump-sum distributions

f Resident of (name of country) ▶

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* ***more than one*** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| g Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | | | | |
| 1a Gross income from sources within country shown above and of the type checked above (see instructions): | 19,112. | | | 1a | 19,112. |
| b Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions). ▶ [ ] | | | | | |
| **Deductions and losses** (*Caution: See instructions*): | | | | | |
| 2 Expenses **definitely related** to the income on line 1a (attach statement) | 12,477. | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | | |
| a Certain itemized deductions or standard deduction (see instructions) | | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | | | | | |
| d Gross foreign source income (see instructions) | | | | | |
| e Gross income from all sources (see instructions) | | | | | |
| f Divide line 3d by line 3e (see instructions) | | | | | |
| g Multiply line 3c by line 3f | | | | | |
| 4 Pro rata share of interest expense (see instructions): | | | | | |
| a Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 12,477. | | | 6 | 12,477. |
| 7 Subtract line 6 from line 1a. Enter the result here and on line 15, page 2. ▶ | | | | 7 | 6,635. |

## Part II Foreign Taxes Paid or Accrued (see instructions)

| Country | Credit is claimed for taxes (you must check one) (h) [X] Paid (i) [ ] Accrued (j) Date paid or accrued | In foreign currency: Taxes withheld at source on: (k) Dividends | (l) Rents and royalties | (m) Interest | (n) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (o) Dividends | (p) Rents and royalties | (q) Interest | (r) Other foreign taxes paid or accrued | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 12/31/2014 | | | | | | | | | 61. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

**8 Add lines A through C, column (s). Enter the total here and on line 9, page 2** ▶ 8 61.

**For Paperwork Reduction Act Notice, see instructions.** Form **1116** (2014)

JSA
4X1410 2.000

## Part III Figuring the Credit

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 61. | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | 1,151. | | |
| 11 | Add lines 9 and 10 | 11 | 1,212. | | |
| 12 | Reduction in foreign taxes (see instructions) | 12 | ( ) | | |
| 13 | Taxes reclassified under high tax kickout (see instructions) | 13 | | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | | | 14 | 1,212. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I (see instructions) | 15 | 6,635. | | |
| 16 | Adjustments to line 15 (see instructions) | 16 | | | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | 6,635. | | |
| 18 | **Individuals:** Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 18 | 22424666. | | |
| | **Caution:** *If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.* | | | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | | | 19 | 0.000296 |
| 20 | **Individuals:** Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 | | | 20 | 7,808,799. |
| | **Caution:** *If you are completing line 20 for separate category* ***e*** *(lump-sum distributions), see instructions.* | | | | |
| 21 | Multiply line 20 by line 19 (maximum amount of credit) | | | 21 | 2,311. |
| 22 | Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV (see instructions) ▶ | | | 22 | 1,212. |

## Part IV Summary of Credits From Separate Parts III (see instructions)

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 23 | Credit for taxes on passive category income | 23 | | | |
| 24 | Credit for taxes on general category income | 24 | | | |
| 25 | Credit for taxes on certain income re-sourced by treaty | 25 | | | |
| 26 | Credit for taxes on lump-sum distributions | 26 | | | |
| 27 | Add lines 23 through 26 | | | 27 | |
| 28 | Enter the **smaller** of line 20 or line 27 | | | 28 | 1,212. |
| 29 | Reduction of credit for international boycott operations. See instructions for line 12 | | | 29 | |
| 30 | Subtract line 29 from line 28. This is your **foreign tax credit.** Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 30 | 1,212. |

Form **1116** (2014)

RECOMPUTED FOR AMT

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, or Trust)**

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ Information about Form 1116 and its separate instructions is at *www.irs.gov/form1116.*

OMB No. 1545-0121

2014

Attachment Sequence No. 19

Name THE 2005 ROBERT JULIEN FAMILY DELAWARE DYN DYNASTY TRUST

Identifying number as shown on page 1 of your tax return [redacted]1508

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [X] Passive category income
b [ ] General category income
c [ ] Section 901(j) income
d [ ] Certain income re-sourced by treaty
e [ ] Lump-sum distributions

f Resident of (name of country) ▶

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* ***more than one*** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| g Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | | | | |
| 1a Gross income from sources within country shown above and of the type checked above (see instructions): | 19,112. | | | 1a | 19,112. |
| b Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ [ ] | | | | | |
| **Deductions and losses** (*Caution: See instructions*): | | | | | |
| 2 Expenses **definitely related** to the income on line 1a (attach statement) | 12,477. | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | | |
| a Certain itemized deductions or standard deduction (see instructions) | | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | | | | | |
| d Gross foreign source income (see instructions) | | | | | |
| e Gross income from all sources (see instructions) | | | | | |
| f Divide line 3d by line 3e (see instructions) | | | | | |
| g Multiply line 3c by line 3f | | | | | |
| 4 Pro rata share of interest expense (see instructions): | | | | | |
| a Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 12,477. | | | 6 | 12,477. |
| 7 Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ▶ | | | | 7 | 6,635. |

## Part II Foreign Taxes Paid or Accrued (see instructions)

Credit is claimed for taxes (you must check one): (h) [X] Paid (i) [ ] Accrued

| Country | (j) Date paid or accrued | In foreign currency: Taxes withheld at source on: (k) Dividends | (l) Rents and royalties | (m) Interest | (n) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (o) Dividends | (p) Rents and royalties | (q) Interest | (r) Other foreign taxes paid or accrued | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 **Add lines A through C, column (s). Enter the total here and on line 9, page 2** ▶ 8

**For Paperwork Reduction Act Notice, see instructions.** Form **1116** (2014)

ISA
JX1410 2.000

## Part III Figuring the Credit

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | 980. | | |
| 11 | Add lines 9 and 10 | 11 | 980. | | |
| 12 | Reduction in foreign taxes (see instructions) | 12 | ( ) | | |
| 13 | Taxes reclassified under high tax kickout (see instructions) | 13 | | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | | | 14 | 980. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I (see instructions) | 15 | 6,635. | | |
| 16 | Adjustments to line 15 (see instructions) | 16 | | | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | 6,635. | | |
| 18 | **Individuals:** Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 18 | 21332703. | | |
| | **Caution:** *If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.* | | | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | | | 19 | 0.000311 |
| 20 | **Individuals:** Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37. | | | 20 | 5,969,485. |
| | **Caution:** *If you are completing line 20 for separate category* **e** *(lump-sum distributions), see instructions.* | | | | |
| 21 | Multiply line 20 by line 19 (maximum amount of credit) | | | 21 | 1,857. |
| 22 | Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV (see instructions) ▶ | | | 22 | 980. |

## Part IV Summary of Credits From Separate Parts III (see instructions)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 23 | Credit for taxes on passive category income | 23 | | | |
| 24 | Credit for taxes on general category income | 24 | | | |
| 25 | Credit for taxes on certain income re-sourced by treaty | 25 | | | |
| 26 | Credit for taxes on lump-sum distributions | 26 | | | |
| 27 | Add lines 23 through 26 | | | 27 | |
| 28 | Enter the **smaller** of line 20 or line 27 | | | 28 | 980. |
| 29 | Reduction of credit for international boycott operations. See instructions for line 12 | | | 29 | |
| 30 | Subtract line 29 from line 28. This is your **foreign tax credit.** Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 30 | 980. |

**Worksheet for Line 18 (Worldwide Qualified Dividends and Capital Gains)** *Keep for Your Records*

**Caution:** *See the instructions for **Line 18** below before starting this worksheet.*

| | | | | |
|---|---|---|---|---|
| **1.** | **Individuals:** Enter the amount from Form 1040, line 41. If you are a nonresident alien, enter the amount from Form 1040NR, line 39. **Estates and trusts:** Enter taxable income without the deduction for your exemption | | **1.** | 22891894. |
| **2.** | Enter your worldwide 28% gains (see instructions) | **2.** | | |
| **3.** | Multiply line 2 by 0.2929 | **3.** | | |
| **4.** | Enter your worldwide 25% gains (see instructions) | **4.** | | |
| * **5.** | Multiply line 4 by 0.3687 XXXX .1071 | **5.** | | |
| **6.** | Enter your worldwide 20% gains and qualified dividends (see instructions) | **6.** 5,457,440. | | |
| * **7.** | Multiply line 6 by 0.4949 XXXX .2857 | **7.** 1,559,191. | | |
| * **8.** | Enter your worldwide 15% gains and qualified dividends (see instructions) | **8.** | | |
| **9.** | Multiply line 8 by 0.6212 XXXX .4643 | **9.** | | |
| **10.** | Enter your worldwide 0% gains and qualified dividends (see instructions) | **10.** | | |
| **11.** | Add lines 3, 5, 7, 9, and 10 | | **11.** | 1,559,191. |
| **12.** | Subtract line 11 from line 1. Enter the result here and on Form 1116, line 18 | | **12.** | 21332703. |

* RATES ABOVE ADJUSTED PER 1041 INSTRUCTIONS

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return.

▶ Information about Form 4797 and its separate instructions is at *www.irs.gov/form4797*.

OMB No. 1545-0184

**2014**

Attachment Sequence No. 27

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number: [redacted]1508

1 Enter the gross proceeds from sales or exchanges reported to you for 2014 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| ATTACHMENT 15 | | | | | | -280,133. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | -280,133. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) | 9 | |

## Part II Ordinary Gains and Losses (see instructions)

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 | 11 | ( 280,133.) |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Combine lines 10 through 16 | 17 | -280,133. |
| 18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| a If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | 18b | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (2014)

JSA
4X2610 2.000

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** *See line 1 before completing.*) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation (see instructions) | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **3800** Department of the Treasury Internal Revenue Service (99)

# General Business Credit

▶ Information about Form 3800 and its separate instructions is at *www.irs.gov/form3800.*
▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895 **2014** Attachment Sequence No. **22**

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST
Identifying number: [redacted]1508

**Part I** **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)** (See instructions and complete Part(s) III before Parts I and II)

| | | | | | |
|---|---|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | | | 1 | 9. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked | 2 | | | |
| 3 | Enter the applicable passive activity credits allowed for 2014 (see instructions) | | | 3 | |
| 4 | Carryforward of general business credit to 2014. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | | | 4 | |
| 5 | Carryback of general business credit from 2015. Enter the amount from line 2 of Part III with box D checked (see instructions) | | | 5 | |
| 6 | Add lines 1, 3, 4, and 5 | | | 6 | 9. |

**Part II** **Allowable Credit**

| | | | | | |
|---|---|---|---|---|---|
| 7 | Regular tax before credits:<br>• Individuals. Enter the sum of the amounts from Form 1040, lines 44 and 46, or the sum of the amounts from Form 1040NR, lines 42 and 44.<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | | | 7 | 7,808,799. |
| 8 | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 35<br>• Corporations. Enter the amount from Form 4626, line 14.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 | | | 8 | |
| 9 | Add lines 7 and 8 | | | 9 | 7,808,799. |
| 10a | Foreign tax credit | 10a | 1,212. | | |
| b | Certain allowable credits (see instructions) | 10b | | | |
| c | Add lines 10a and 10b | | | 10c | 1,212. |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | | | 11 | 7,807,587. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | 12 | 7,807,587. | | |
| 13 | Enter 25% (.25) of the excess, if any, of line 12 over $25,000 (see instructions) | 13 | 1,945,647. | | |
| 14 | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 33<br>• Corporations. Enter the amount from Form 4626, line 12.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | 14 | 5,968,505. | | |
| 15 | Enter the greater of line 13 or line 14 | | | 15 | 5,968,505. |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | | | 16 | 1,839,082. |
| 17 | Enter the **smaller** of line 6 or line 16<br>**C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | | 17 | 9. |

**Part II** **Allowable Credit** *(Continued)*

**Note.** If you are not required to report any amounts on lines 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (.75) (see instructions) | 18 | 4,476,379. |
| 19 | Enter the greater of line 13 or line 18 | 19 | 4,476,379. |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | 3,331,208. |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | 3,331,199. |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked [23] | | |
| 24 | Enter the applicable passive activity credit allowed for 2014 (see instructions) | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 5,861,940. |
| 28 | Add lines 17 and 26 | 28 | 9. |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 5,861,931. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked [32] | | |
| 33 | Enter the applicable passive activity credits allowed for 2014 (see instructions) | 33 | |
| 34 | Carryforward of business credit to 2014. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | |
| 35 | Carryback of business credit from 2015. Enter the amount from line 5 of Part III with box D checked (see instructions) | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return: • Individuals. Form 1040, line 54, or Form 1040NR, line 51 • Corporations. Form 1120, Schedule J, Part I, line 5c • Estates and trusts. Form 1041, Schedule G, line 2b | 38 | 9. |

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE

Identifying number: [redacted]1508

## Part III General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. (see instructions)

- A [X] General Business Credit From a Non-Passive Activity
- B [ ] General Business Credit From a Passive Activity
- C [ ] General Business Credit Carryforwards
- D [ ] General Business Credit Carrybacks
- E [ ] Reserved
- F [ ] Reserved
- G [ ] Eligible Small Business Credit Carryforwards
- H [ ] Reserved

I If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III ▶ [ ]

| (a) Description of credit<br>**Note.** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| 1a Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b Reserved | 1b | | |
| c Increasing research activities (Form 6765) | 1c | [redacted]3488 | 9. |
| d Low-income housing (Form 8586, Part I only) | 1d | | |
| e Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g Indian employment (Form 8845) | 1g | | |
| h Orphan drug (Form 8820) | 1h | | |
| i New markets (Form 8874) | 1i | | |
| j Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n Distilled spirits (Form 8906) | 1n | | |
| o Nonconventional source fuel (Form 8907) | 1o | | |
| p Energy efficient home (Form 8908) | 1p | | |
| q Energy efficient appliance (Form 8909) | 1q | | |
| r Alternative motor vehicle (Form 8910) | 1r | | |
| s Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t Reserved | 1t | | |
| u Mine rescue team training (Form 8923) | 1u | | |
| v Agricultural chemicals security (Form 8931) (see instructions for limitation) | 1v | | |
| w Employer differential wage payments (Form 8932) | 1w | | |
| x Carbon dioxide sequestration (Form 8933) | 1x | | |
| y Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa New hire retention (carryforward only) | 1aa | | |
| bb General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | | |
| zz Other | 1zz | | |
| 2 Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | 9. |
| 3 Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b Work opportunity (Form 5884) | 4b | | |
| c Biofuel producer (Form 6478) | 4c | | |
| d Low-income housing (Form 8586, Part II) | 4d | | |
| e Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g Qualified railroad track maintenance (Form 8900) | 4g | | |
| h Small employer health insurance premiums (Form 8941) | 4h | | |
| i Reserved | 4i | | |
| j Reserved | 4j | | |
| z Other | 4z | | |
| 5 Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | |
| 6 Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 9. |

Form **6765**

Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

▶ **Attach to your tax return.**
▶ **Information about Form 6765 and its separate instructions is at *www.irs.gov/form6765*.**

OMB No. 1545-0619
**2014**
Attachment Sequence No. **81**

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number: [redacted]1508

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| Line | Description | | | | |
|---|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | | 1 | |
| 2 | Basic research payments to qualified organizations (see instructions) | 2 | | | |
| 3 | Qualified organization base period amount | 3 | | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | | 4 | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 5 | | | |
| 6 | Cost of supplies | 6 | | | |
| 7 | Rental or lease costs of computers (see instructions) | 7 | | | |
| 8 | Enter the applicable percentage of contract research expenses (see instructions) | 8 | | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | 9 | | | |
| 10 | Enter fixed-base percentage, but not more than 16% (see instructions) | 10 | % | | |
| 11 | Enter average annual gross receipts (see instructions) | 11 | | | |
| 12 | Multiply line 11 by the percentage on line 10 | 12 | | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | 13 | | | |
| 14 | Multiply line 9 by 50% (.50) | 14 | | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | | 15 | |
| 16 | Add lines 1, 4, and 15 | | | 16 | |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes ☐ No ☐ If "Yes," multiply line 16 by 13% (.13). If "No," multiply line 16 by 20% (.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached | | | 17 | |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| Line | Description | | | | |
|---|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | | | 18 | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | 19 | | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | 20 | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | | 21 | |
| 22 | Add lines 18 and 21 | | | 22 | |
| 23 | Multiply line 22 by 20% (.20) | | | 23 | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 24 | | | |
| 25 | Cost of supplies | 25 | | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | 26 | | | |
| 27 | Enter the applicable percentage of contract research expenses (see the line 8 instructions) | 27 | | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | 28 | | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | 29 | | | |
| 30 | Divide line 29 by 6.0 | 30 | | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | 31 | | | |
| 32 | Multiply line 31 by 14% (.14). If you skipped lines 30 and 31, multiply line 28 by 6% (.06) | | | 32 | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **6765** (2014)

JSA
4X5100 3.000

**Section B - Alternative Simplified Credit.** (continued)

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 | 33 | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes ☐ No ☐<br>If "Yes," multiply line 33 by 65% (.65). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached. | 34 | |

**Section C - Summary**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | 9. |
| 38 | Add lines 36 and 37. Estates and trusts, go to line 39. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 1c | 38 | 9. |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. Report the amount on Form 3800, Part III, line 1c. | 40 | 9. |

Form **6765** (2014)

Form **6781**

Department of the Treasury
Internal Revenue Service

# Gains and Losses From Section 1256 Contracts and Straddles

▶ Information about Form 6781 and its instructions is at www.irs.gov/form6781.
▶ Attach to your tax return.

OMB No. 1545-0644
2014
Attachment Sequence No. 82

Name(s) shown on tax return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number: [redacted]1508

Check all applicable boxes (see instructions).
A ☐ Mixed straddle election
B ☐ Straddle-by-straddle identification election
C ☐ Mixed straddle account election
D ☐ Net section 1256 contracts loss election

## Part I Section 1256 Contracts Marked to Market

| | (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|---|
| 1 | ATTACHMENT 16 | | |
| | | | |
| | | | |
| 2 | Add the amounts on line 1 in columns (b) and (c) . . . . . . 2 | ( ) | 15,209. |

| | | | |
|---|---|---|---|
| 3 | Net gain or (loss). Combine line 2, columns (b) and (c) | 3 | 15,209. |
| 4 | Form 1099-B adjustments. See instructions and attach statement | 4 | |
| 5 | Combine lines 3 and 4 | 5 | 15,209. |
| | **Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.* | | |
| 6 | If you have a net section 1256 contracts loss and checked box D above, enter the amount of loss to be carried back. Enter the loss as a positive number. If you did not check box D, enter -0- | 6 | |
| 7 | Combine lines 5 and 6 | 7 | 15,209. |
| 8 | **Short-term capital gain or (loss).** Multiply line 7 by 40% (.40). Enter here and include on line 4 of Schedule D or on Form 8949 (see instructions) | 8 | 6,084. |
| 9 | **Long-term capital gain or (loss).** Multiply line 7 by 60% (.60). Enter here and include on line 11 of Schedule D or on Form 8949 (see instructions) | 9 | 9,125. |

## Part II Gains and Losses From Straddles. Attach a separate statement listing each straddle and its components.

### Section A - Losses From Straddles

| | (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|---|---|
| 10 | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| 11 a | Enter the short-term portion of losses from line 10, column (h), here and include on line 4 of Schedule D or on Form 8949 (see instructions) | 11a | ( ) |
| b | Enter the long-term portion of losses from line 10, column (h), here and include on line 11 of Schedule D or on Form 8949 (see instructions) | 11b | ( ) |

### Section B - Gains From Straddles

| | (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|
| 12 | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 13 a | Enter the short-term portion of gains from line 12, column (f), here and include on line 4 of Schedule D or on Form 8949 (see instructions) | 13a | |
| b | Enter the long-term portion of gains from line 12, column (f), here and include on line 11 of Schedule D or on Form 8949 (see instructions) | 13b | |

## Part III Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only (see instructions)

| | (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| 14 | | | | | |
| | | | | | |

**For Paperwork Reduction Act Notice, see instructions.** Form **6781** (2014)

JSA
4F0945 2.000

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at www.irs.gov/form8582.

OMB No. 1545-1008
**2014**
Attachment Sequence No. **88**

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST

Identifying number: [redacted]1508

## Part I 2014 Passive Activity Loss

**Caution:** *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( ) | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( ) | | |
| d | Combine lines 1a, 1b, and 1c | | | 1d | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | | |
|---|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( ) | | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( ) | | |
| c | Add lines 2a and 2b | | | 2c | ( ) |

**All Other Passive Activities**

| | | | | | |
|---|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 72,865. | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | ( 308,049. ) | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( 40,061. ) | | |
| d | Combine lines 3a, 3b, and 3c | | | 3d | -275,245. |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | | | 4 | -275,245. |

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,* **do not** *complete Part II or Part III. Instead, go to line 15.*

## Part II Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | | | |
|---|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | | | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | | | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | | |
| 8 | Subtract line 7 from line 6 | 8 | | | |
| 9 | Multiply line 8 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 | | | 10 | |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | 72,865. |
| 16 | **Total losses allowed from all passive activities for 2014.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 72,865. |

**For Paperwork Reduction Act Notice, see instructions.** Form **8582** (2014)

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . ▶ | | | | | |

**Worksheet 2 - For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . ▶ | | | |

**Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| DYNAMO HOLDS - BEAR | | -139,901. | -15,307. | | -155,208. |
| DYNAMO HOLDS - BC C | 62,209. | | -12. | 62,197. | |
| DYNAMO HOLDS - INDR | 10,656. | | | 10,656. | |
| DYNAMO HOLDS - VERA | | -168,148. | -24,742. | | -192,890. |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . ▶ | 72,865. | -308,049. | -40,061. | | |

**Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5 - Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| DYNAMO HOLDS - BEARS C | SCHED E | 155,208. | 0.4458744 | 122,725. |
| DYNAMO HOLDS - VERANO | SCHED E | 192,890. | 0.5541256 | 152,520. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 348,098. | 1.00 | 275,245. |

**Worksheet 6 - Allowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| DYNAMO HOLDS - BEARS CLUB | SCHED E | 155,208. | 122,725. | 32,483. |
| DYNAMO HOLDS - VERANO | SCHED E | 192,890. | 152,520. | 40,370. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . ▶ | | 348,098. | 275,245. | 72,853. |

**Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules** (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Total . . . . . . . . . . ▶ | | | 1.00 | | |

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

ALTERNATIVE MINIMUM TAX ▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at www.irs.gov/form8582.

OMB No. 1545-1008
**2014**
Attachment Sequence No. **88**

Name(s) shown on return: THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST DYNASTY TRUST
Identifying number: [redacted]1508

## Part I 2014 Passive Activity Loss

**Caution:** *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( ) | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( ) | | |
| d | Combine lines 1a, 1b, and 1c | | | 1d | |
| | **Commercial Revitalization Deductions From Rental Real Estate Activities** | | | | |
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( ) | | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( ) | | |
| c | Add lines 2a and 2b | | | 2c | ( ) |
| | **All Other Passive Activities** | | | | |
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 72,865. | | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | ( 308,049. ) | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( 40,061. ) | | |
| d | Combine lines 3a, 3b, and 3c | | | 3d | -275,245. |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | | | 4 | -275,245. |

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,* **do not** *complete Part II or Part III. Instead, go to line 15.*

## Part II Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | | | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | | | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | | | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | | |
| 8 | Subtract line 7 from line 6 | 8 | | | |
| 9 | Multiply line 8 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 | | | 10 | |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| Line | Description | Line | Amount |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV Total Losses Allowed

| Line | Description | Line | Amount |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | 72,865. |
| 16 | **Total losses allowed from all passive activities for 2014.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 72,865. |

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . ▶ | | | | | |

**Worksheet 2 - For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . ▶ | | | |

**Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| DYNAMO HOLDS - BEAR | | -139,901. | -15,307. | | -155,208. |
| DYNAMO HOLDS - BC C | 62,209. | | -12. | 62,197. | |
| DYNAMO HOLDS - INDR | 10,656. | | | 10,656. | |
| DYNAMO HOLDS - VERA | | -168,148. | -24,742. | | -192,890. |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . ▶ | 72,865. | -308,049. | -40,061. | | |

**Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5 - Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| DYNAMO HOLDS - BEARS C | SCHED E | 155,208. | 0.4458744 | 122,725. |
| DYNAMO HOLDS - VERANO | SCHED E | 192,890. | 0.5541256 | 152,520. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 348,098. | 1.00 | 275,245. |

**Worksheet 6 - Allowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| DYNAMO HOLDS - BEARS CLUB | SCHED E | 155,208. | 122,725. | 32,483. |
| DYNAMO HOLDS - VERANO | SCHED E | 192,890. | 152,520. | 40,370. |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . ▶ | | 348,098. | 275,245. | 72,853. |

**Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules** (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): ____________ | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Total . . . . . . . . . . ▶ | | | 1.00 | | |

Form **8582** (2014)

Form **8903** (Rev. December 2010) Department of the Treasury Internal Revenue Service

# Domestic Production Activities Deduction

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-1984

Attachment Sequence No. 143

| Name(s) as shown on return | Identifying number |
|---|---|
| THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST | [redacted]1508 |

| **Note. Do not** complete column (a), unless you have oil-related production activities. Enter amounts for all activities in column (b), including oil-related production activities. | | (a) Oil-related production activities | (b) All activities |
|---|---|---|---|
| 1 Domestic production gross receipts (DPGR) | 1 | | 141177827. |
| 2 Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | 2 | | |
| 3 Enter deductions and losses allocable to DPGR (see instructions) | 3 | | 113379188. |
| 4 If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | 4 | | |
| 5 Add lines 2 through 4 | 5 | | 113379188. |
| 6 Subtract line 5 from line 1 | 6 | | 27798639. |
| 7 Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | 7 | | |
| 8 Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | 8 | | 27798639. |
| 9 Amount allocated to beneficiaries of the estate or trust (see instructions) | 9 | | |
| 10a **Oil-related qualified production activities income.** Estates and trusts, subtract line 9, column (a), from line 8, column (a), all others, enter amount from line 8, column (a). If zero or less, enter -0- here | 10a | 0 | |
| b **Qualified production activities income.** Estates and trusts, subtract line 9, column (b), from line 8, column (b), all others, enter amount from line 8, column (b). If zero or less, enter -0- here, skip lines 11 through 21, and enter -0- on line 22 | 10b | | 27798639. |

| | | |
|---|---|---|
| 11 Income limitation (see instructions): • Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction • All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | 11 | 29388544. |
| 12 Enter the smaller of line 10b or line 11. If zero or less, enter -0- here, skip lines 13 through 21, and enter -0- on line 22 | 12 | 27798639. |
| 13 Enter 9% of line 12 | 13 | 2,501,878. |
| 14a Enter the smaller of line 10a or line 12 — 14a: 0 | | |
| b Reduction for oil-related qualified production activities income. Multiply line 14a by 3% | 14b | 0 |
| 15 Subtract line 14b from line 13 | 15 | 2,501,878. |
| 16 Form W-2 wages (see instructions) | 16 | 10377410. |
| 17 Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | 17 | |
| 18 Add lines 16 and 17. Estates and trusts, go to line 19, all others, skip line 19 and go to line 20 | 18 | 10377410. |
| 19 Amount allocated to beneficiaries of the estate or trust (see instructions) | 19 | |
| 20 Estates and trusts, subtract line 19 from line 18, all others, enter amount from line 18 | 20 | 10377410. |
| 21 Form W-2 wage limitation. Enter 50% of line 20 | 21 | 5,188,705. |
| 22 Enter the smaller of line 15 or line 21 | 22 | 2,501,878. |
| 23 Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | 23 | |
| 24 Expanded affiliated group allocation (see instructions) | 24 | |
| 25 **Domestic production activities deduction.** Combine lines 22 through 24 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | 25 | 2,501,878. |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **8903** (Rev. 12-2010)

JSA
0X9065 1.000

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

# Net Investment Income Tax-Individuals, Estates, and Trusts

▶ Attach to your tax return.

▶ Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960.*

OMB No. 1545-2227

**2014**

Attachment Sequence No. **72**

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST | [redacted]1508 |

**Part I Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Taxable interest (see instructions) | | | 1 | 301,021. |
| 2 | Ordinary dividends (see instructions) | | | 2 | 43,549. |
| 3 | Annuities (see instructions) | | | 3 | |
| 4 a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | 4a | 18475968. | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) ATCH 17 | 4b | -18465022. | | |
| c | Combine lines 4a and 4b | | | 4c | 10,946. |
| 5 a | Net gain or loss from disposition of property (see instructions) | 5a | 10751377. | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | 5b | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | 5c | | | |
| d | Combine lines 5a through 5c | | | 5d | 10751377. |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | | 6 | |
| 7 | Other modifications to investment income (see instructions) ATCH 18 | | | 7 | 894. |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | | 8 | 11107787. |

**Part II Investment Expenses Allocable to Investment Income and Modifications**

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 9 a | Investment interest expenses (see instructions) | 9a | 4,442,406. | | |
| b | State, local, and foreign income tax (see instructions) | 9b | | | |
| c | Miscellaneous investment expenses (see instructions) | 9c | | | |
| d | Add lines 9a, 9b, and 9c | | | 9d | 4,442,406. |
| 10 | Additional modifications (see instructions) | | | 10 | 1,008,899. |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | | 11 | 5,451,305. |

**Part III Tax Computation**

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | | 12 | 5,656,482. |
| | **Individuals:** | | | | |
| 13 | Modified adjusted gross income (see instructions) | 13 | | | |
| 14 | Threshold based on filing status (see instructions) | 14 | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | | | |
| 16 | Enter the smaller of line 12 or line 15 | | | 16 | |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 17 | |
| | **Estates and Trusts:** | | | | |
| 18 a | Net investment income (line 12 above) | 18a | 5,656,482. | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | 18b | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | 18c | 5,656,482. | | |
| 19 a | Adjusted gross income (see instructions) ATCH 19 | 19a | 26886666. | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | 19b | 12,150. | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | 19c | 26874516. | | |
| 20 | Enter the smaller of line 18c or line 19c | | | 20 | 5,656,482. |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | 21 | 214,946. |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Form **8960** (2014)

JSA
1X2735 2.000

Form **8948**
(Rev. September 2012)
Department of the Treasury
Internal Revenue Service

# Preparer Explanation for Not Filing Electronically

▶ Attach to taxpayer's Form 1040, 1040A, 1040EZ, or Form 1041.
▶ Information about Form 8948 and its instructions is available at *www.irs.gov/form8948.*

OMB No. 1545-2200
Attachment Sequence No. **173**

| Name(s) on tax return | Tax year of return | Taxpayer's identifying number |
|---|---|---|
| THE 2005 ROBERT JULIEN FAMILY DELAWARE | 2014 | [redacted]1508 |
| Preparer's name | | Preparer Tax Identification Number (PTIN) |
| GREGORY A ROSICA | | [redacted]9285 |

**Three out of four taxpayers now use IRS e-file. Go to *www.irs.gov/efile* for details on using IRS e-file. The benefits electronic filing include the following.**

- Faster refunds
- More accurate returns
- Secure transmissions
- Easier filing method
- E-payment options
- Receipt acknowledged

Check the applicable box to indicate the reason this return is not being filed electronically. Do not check more than one box.

1 ☐ Taxpayer chose to file this return on paper.

2 ☐ The preparer received a waiver from the requirement to electronically file the tax return.

Waiver Reference Number ________ Approval Letter Date ________

3 ☐ The preparer is a member of a recognized religious group that is conscientiously opposed to filing electronically.

4 ☐ This return was rejected by IRS *e-file* and the reject condition could not be resolved.

Reject code: ________ Number of attempts to resolve reject: ________

5 ☐ The preparer's e-file software package does not support Form ________ or Schedule ________ attached to this return.

6 Check the box that applies and provide additional information if requested.

a ☐ The preparer is ineligible to file electronically because IRS *e-file* does not accept foreign preparers without social security numbers who live and work abroad.

b ☐ The preparer is ineligible to participate in IRS *e-file*.

c ☒ Other: Describe below the circumstances that prevented the preparer from filing this return electronically.

AMENDED FORM 1041

## EXPLANATION OF INCOME AND DEDUCTIONS

### INCOME

ATTACHMENT 1

#### INTEREST INCOME

| | | | |
|---|---|---|---|
| OTHER INTEREST | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 6,350. | |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 40,919. | |
| DYNAMO HOLDS - BC CAPITAL | [redacted]4553 | 59,689. | |
| RLJ HOLDINGS, LLC - PORTFOLIO | [redacted]4553 | 186,453. | |
| J71 LP - MAIN | [redacted]5222 | 9,645. | |
| J71 LP - PORTFOLIO | [redacted]5222 | -2,035. | |
| TOTAL | | | 301,021. |
| TOTAL INTEREST INCOME | | | 301,021. |

ATTACHMENT 2

| DIVIDEND INCOME | QUALIFIED | TOTAL DIVS FOR THE YEAR | |
|---|---|---|---|
| OTHER DIVIDENDS | | | |
| DYNAMO HOLDS - PORTFOLIO | 31,799. | 32,813. | |
| RLJ HOLDINGS, LLC - PORTFOLIO | 7,727. | 10,736. | |
| TOTAL | 39,526. | | 43,549. |
| TOTAL DIVIDEND INCOME | 39,526. | | 43,549. |

ATTACHMENT 3

| OTHER INCOME | | | |
|---|---|---|---|
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 894. | |
| TOTAL OTHER INCOME | | | 894. |

ATTACHMENT(S) 1,2,3

## EXPLANATION OF INCOME AND DEDUCTIONS

### DEDUCTIONS

ATTACHMENT 4

**INTEREST EXPENSE**

| | | | |
|---|---|---|---|
| NONALLOCABLE: | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 149,349. | |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 2,471,768. | |
| RLJ HOLDINGS, LLC - PORTFOLIO | [redacted]4553 | 654,431. | |
| J71 LP - MAIN | [redacted]5222 | 999,072. | |
| J71 LP - PORTFOLIO | [redacted]5222 | 86,324. | |
| TOTAL NONALLOCABLE | | | 4,360,944. |
| CARRYOVER INVESTMENT INTEREST FROM 4952 | | | 81,462. |
| NET INTEREST EXPENSE | | | 4,442,406. |

ATTACHMENT 5

**ATTORNEY, ACCOUNTANT AND PREPARER FEES**

| | | |
|---|---|---|
| NONALLOCABLE: | | |
| TAX PREP FEES | 10,000. | |
| TOTAL NONALLOCABLE FEES | | 10,000. |
| NET ATTORNEY, ACCOUNTANT, AND PREPARER FEES | | 10,000. |

ATTACHMENT 6

**AMOUNTS PAID OR SET ASIDE FOR CHARITABLE PURPOSES**

| | | |
|---|---|---|
| AMOUNTS PAID FROM CURRENT YEAR'S INCOME | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 28. |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 12,060. |
| DYNAMO HOLDINGS, LP - MAIN | [redacted]3488 | 5,930. |
| J71 LP - MAIN | [redacted]5222 | 1,676. |

EXPLANATION OF INCOME AND DEDUCTIONS

ATTACHMENT 6 (CONT'D)

| | |
|---|---|
| TOTAL PAID FROM CURRENT YEAR'S INCOME | 19,694. |

ATTACHMENT 7

OTHER DEDUCTIONS

| | | | |
|---|---|---|---|
| NONALLOCABLE: | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 31. | |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 141,123. | |
| J71 LP - MAIN | [redacted]5222 | 33,011. | |
| DOMESTIC ACTIVITY PRODUCTION DEDUCTION | | 2,501,878. | |
| TOTAL NONALLOCABLE | | | 2,676,043. |
| NET OTHER DEDUCTIONS | | | 2,676,043. |

ATTACHMENT 8

OTHER DEDUCTIONS SUBJECT TO THE 2% FLOOR

| | | | |
|---|---|---|---|
| NONALLOCABLE: | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 54,364. | |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 41,478. | |
| DYNAMO HOLDS - BRERA CAPITAL | [redacted]7588 | 210. | |
| J71 LP - MAIN | [redacted]5222 | 954. | |
| TOTAL NONALLOCABLE | | | 97,006. |
| TOTAL DEDUCTIONS SUBJECT TO 2% FLOOR | | | 97,006. |
| LESS: 2% FLOOR LIMITATION | | | 537,733. |
| NET OTHER DEDUCTIONS SUBJECT TO 2% FLOOR | | | 0 |

TAX-EXEMPT INCOME (GROSS)

| | | | |
|---|---|---|---|
| RESIDENT TAX-EXEMPT INTEREST | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 8. | |
| TOTAL RESIDENT TAX-EXEMPT INTEREST | | | 8. |
| NONRESIDENT TAX-EXEMPT INTEREST | | | |
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 11. | |
| TOTAL NONRESIDENT TAX-EXEMPT INTEREST | | | 11. |
| TOTAL TAX-EXEMPT INCOME | | | 19. |

FORM 1041, SCHEDULE G, LINE 7 - TOTAL TAX DUE DETAIL

| | |
|---|---|
| FORM 1041 TAX DUE (SUM OF SCH G, LINES 3, 4, 5 AND 6) .. | 8,022,524. |
| TOTAL TAX - SCH G, LINE 7 ............................ | 8,022,524. |

## GAINS AND LOSSES FROM PASS-THRU ENTITIES

ATTACHMENT 11

NET SHORT-TERM GAIN (LOSS) FROM PARTNERSHIPS, S CORPORATIONS AND FIDUCIARIES

PARTNERSHIPS, TRUSTS, S CORPORATIONS:

| | | |
|---|---|---|
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 1,047. |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 5,059,820. |
| J71 LP - MAIN | [redacted]5222 | 546,645. |

TOTAL NET SHORT-TERM GAIN OR LOSS (ROUNDED) 5,607,512.

ATTACHMENT 12

NET LONG-TERM GAIN (LOSS) FROM PARTNERSHIPS, S CORPORATIONS AND OTHER FIDUCIARIES

20% MAX RATE LONG-TERM CAPITAL GAIN (LOSS)

PARTNERSHIPS, TRUSTS, S CORPORATIONS:

| | | |
|---|---|---|
| DYNAMO HOLDS - PORTFOLIO | [redacted]3488 | 290,221. |
| RLJ HOLDINGS, LLC - MAIN | [redacted]4553 | 4,974,517. |
| DYNAMO HOLDS - BC CAPITAL | [redacted]4553 | 134,162. |
| RLJ HOLDINGS, LLC - PORTFOLIO | [redacted]4553 | 9,889. |

TOTAL 20% MAX RATE CAPITAL GAIN (LOSS) 5,408,789.

TOTAL NET LONG-TERM GAIN OR LOSS (ROUNDED) 5,408,789.

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST [redacted]1508

ATTACHMENT 13

SCHEDULE E, PART II- INCOME OR LOSS FROM PARTNERSHIP AND S CORPS.

| (A) NAME | (B) ENTER P FOR PARTNERSHIP; S FOR S CORP | (C) X IF FOREIGN | (D) EIN | (E) X IF ANY AMOUNT NOT AT RISK | PASSIVE INCOME AND LOSS (F) PASSIVE LOSS ALLOWED | PASSIVE INCOME AND LOSS (G) PASSIVE INCOME | NON-PASSIVE INCOME AND LOSS (H) NONPASSIVE LOSS | NON-PASSIVE INCOME AND LOSS (J) NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|---|
| DYNAMO HOLDS - PORTFOLIO | P | | [redacted]3488 | | | | | 12,506. |
| DYNAMO HOLDS - PORTFOLIO - OTHER DED | P | | [redacted]3488 | | | | 1,574. | |
| RLJ HOLDINGS, LLC - MAIN | P | | [redacted]4553 | | | | | 14123066. |
| RLJ HOLDINGS, LLC - MAIN - OTHER DED | P | | [redacted]4553 | | | | 125,366. | |
| DYNAMO HOLDINGS, LP - MAI | P | | [redacted]3488 | | | | | 2,295,984. |
| DYNAMO HOLDS - BEARS CLUB | P | | [redacted]3488 | | 32,483. | | | |
| DYNAMO HOLDS - BC CAPITAL | P | | [redacted]4553 | | | 62,197. | | |
| DYNAMO HOLDS - INDRIO | P | | [redacted]4553 | | | 10,656. | | |
| DYNAMO HOLDS - VERANO | P | | [redacted]4553 | | 40,370. | | | |
| J71 LP - MAIN | P | | [redacted]5222 | | | | | 2,200,886. |
| J71 LP - MAIN - OTHER DEDUCTIONS | P | | [redacted]5222 | | | | 29,548. | |
| **TOTALS** | | | | | 72,853. | 72,853. | 156,488. | 18632442. |

INCOME/LOSS FROM PARTNERSHIPS, ESTATES, TRUSTS, OR S CORPORATIONS

ATTACHMENT 14

SCHEDULE E, PART II-INCOME/LOSS FROM PARTNERSHIPS AND S CORPORATIONS

DYNAMO HOLDS - PORTFOLIO [redacted]3488 (NON-PTP)

| | |
|---|---|
| ORDINARY INCOME(LOSS) | 4,868. |
| RENTAL REAL ESTATE INCOME(LOSS) | -4. |
| OTHER RENTAL INCOME(LOSS) | -1. |
| OTHER INCOME | 7,643. |
| SECTION 59(E) EXPENDITURES | -1,433. |
| OTHER DEDUCTIONS | -141. |
| NET INCOME OR ALLOWABLE LOSS | 10,932. |

RLJ HOLDINGS, LLC - MAIN [redacted]4553 (NON-PTP)

| | |
|---|---|
| ORDINARY INCOME(LOSS) | 15175190. |
| RENTAL REAL ESTATE INCOME(LOSS) | 404,934. |
| OTHER RENTAL INCOME(LOSS) | -1461226. |
| OTHER INCOME | 4,168. |
| OTHER DEDUCTIONS | -125,366. |
| NET INCOME OR ALLOWABLE LOSS | 13997700. |

DYNAMO HOLDINGS, LP - MAIN [redacted]3488 (NON-PTP)

| | |
|---|---|
| ORDINARY INCOME(LOSS) | 2,294,356. |
| OTHER INCOME | 1,628. |
| NET INCOME OR ALLOWABLE LOSS | 2,295,984. |

DYNAMO HOLDS - BEARS CLUB [redacted]3488 (NON-PTP)

| | |
|---|---|
| ORDINARY INCOME(LOSS) | -336,321. |
| OTHER INCOME | 196,420. |
| PRIOR YEAR SUSPENDED LOSS (PYA) | -15,307. |
| DISALLOWED LOSS | 122,725. |
| NET INCOME OR ALLOWABLE LOSS | -32,483. |

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST [redacted]1508

INCOME/LOSS FROM PARTNERSHIPS, ESTATES, TRUSTS, OR S CORPORATIONS

ATTACHMENT 14 (CONT'D)

SCHEDULE E, PART II-INCOME/LOSS FROM PARTNERSHIPS AND S CORPORATIONS

| | |
|---|---|
| DYNAMO HOLDS - BC CAPITAL [redacted]4553 (NON-PTP) | |
| ORDINARY INCOME(LOSS) | 62,209. |
| PRIOR YEAR SUSPENDED LOSS (PYA) | -12. |
| NET INCOME OR ALLOWABLE LOSS | 62,197. |
| DYNAMO HOLDS - INDRIO [redacted]4553 (NON-PTP) | |
| RENTAL REAL ESTATE INCOME(LOSS) | 10,656. |
| NET INCOME OR ALLOWABLE LOSS | 10,656. |
| DYNAMO HOLDS - VERANO [redacted]4553 (NON-PTP) | |
| RENTAL REAL ESTATE INCOME(LOSS) | -168,148. |
| PRIOR YEAR SUSPENDED LOSS (PYA) | -24,742. |
| DISALLOWED LOSS | 152,520. |
| NET INCOME OR ALLOWABLE LOSS | -40,370. |
| J71 LP - MAIN [redacted]5222 (NON-PTP) | |
| ORDINARY INCOME(LOSS) | 2,465,560. |
| RENTAL REAL ESTATE INCOME(LOSS) | 84,128. |
| OTHER RENTAL INCOME(LOSS) | -348,802. |
| OTHER DEDUCTIONS | -29,548. |
| NET INCOME OR ALLOWABLE LOSS | 2,171,338. |
| TOTAL INCOME/LOSS FROM PARTNERSHIPS AND S CORPORATIONS | 18475954. |

## RENT AND ROYALTY SUMMARY

| PROPERTY | TOTAL INCOME | DEPLETION/ DEPR. | OTHER EXPENSES | UNALLOWABLE LOSS | ALLOWABLE NET INCOME |
|---|---|---|---|---|---|
| DYNAMO HOLDS - PORTF | 15. | | 1. | | 14. |
| TOTALS | 15. | | 1. | | 14. |

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST [redacted]1508

## Supplement to Form 4797 Part I Detail

ATTACHMENT 15

| Description | Date Acquired | Date Sold | Gross Sales Price | Depreciation Allowed or Allowable | Cost or Other Basis | Gain or (Loss) for entire year |
|---|---|---|---|---|---|---|
| DYNAMO HOLDS - PORTFOLIO | | | | | | 1,104. |
| RLJ HOLDINGS, LLC - MAIN | | | | | | -141,077. |
| DYNAMO HOLDINGS, LP - MAIN | | | | | | -61,575. |
| J71 LP - MAIN | | | | | | -78,585. |
| Totals | | | | | | -280,133. |

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST [redacted]1508

ATTACHMENT 16

FORM 6781, PART I -- SECTION 1256 CONTRACTS MARKED TO MARKET

| DESCRIPTION | DATE ACQUIRED | DATE SOLD | GROSS SALES PRICE | COST OR BASIS | GAIN/ (LOSS) |
|---|---|---|---|---|---|
| RLJ HOLDINGS, LLC - MAIN | | | | | 14,095. |
| DYNAMO HOLDS - PORTFOLIO | | | | | 1,114. |
| TOTAL GAINS AND LOSSES | | | | | 15,209. |

## ADJUSTED GROSS INCOME COMPUTATION

FOR PURPOSES OF COMPUTING 2% AGI LIMITATION

| | |
|---|---|
| TOTAL INCOME | 29572809. |
| LESS: | |
| FIDUCIARY FEES | |
| ATTORNEY, ACCOUNTANT, AND PREPARER FEES | 10,000. |
| OTHER DEDUCTIONS NOT SUBJECT TO 2% FLOOR | 174,165. |
| INCOME DISTRIBUTION DEDUCTION (COMPUTATION INCLUDES OTHER DEDUCTIONS SUBJECT TO 2% FLOOR LIMITATION PRIOR TO SUCH LIMITATION-FOR 2% AGI LIMITATION CALCULATION ONLY) | |
| EXEMPTION | 100. |
| ADJUSTED GROSS INCOME BEFORE DPAD (FOR SECTION 199 PURPOSES) | 29388544. |
| MANUFACTURER'S DEDUCTION | 2,501,878. |
| ADJUSTED GROSS INCOME (FOR 2% AGI LIMITATION ONLY) | 26886666. |
| | X .02 |
| 2% OF ADJUSTED GROSS INCOME | 537,733. |

THE 2005 ROBERT JULIEN FAMILY DELAWARE DYNAST [redacted]1508

ATTACHMENT 17

ADJUSMENT FOR NET INCOME/LOSS DERIVED IN THE ORDINARY COURSE

| | |
|---|---|
| INCOME FROM PARTNERSHIP/S SORPORATION/ESTATE/TRUST | 18465022. |
| TOTAL TO FORM 8960, LINE 4B | -18465022. |

## OTHER MODIFICATIONS TO INVESTMENT INCOME

| | |
|---|---|
| OTHER PORTFOLIO INCOME/LOSS | 894. |
| TOTAL TO FORM 8960, LINE 7 | 894. |

ATTACHMENT 19

ADJUSTED GROSS INCOME

| | |
|---|---|
| TOTAL INCOME | 29572809. |
| LESS: | |
| ATTORNEY, ACCOUNTANT, AND RETURN PREPARER FEES | 10,000. |
| OTHER DEDUCTIONS NOT SUBJECT TO 2% FLOOR | 2,676,043. |
| EXEMPTION | 100. |
| ADJUSTED GROSS INCOME | 26886666. |
| TOTAL ADJUSTED GROSS INCOME | 26886666. |